# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: ADVA-LITE, INC.                    §    Case No. 07-10264-KJC-KJC
                                          §
                                          §
Debtor(s)                                 §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_____          Assets Exempt: _N/A_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$359,886.91_____          Claims Discharged
                                                            Without Payment: N/A_____

Total Expenses of Administration:$897,319.75_____

3)  Total gross receipts of $    1,257,206.66   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $1,257,206.66 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $115,883,553.43 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 405,030.31 | 405,030.31 | 405,030.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,155,127.66 | 492,289.44 | 492,289.44 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 9,035,477.17 | 1,874,311.39 | 359,886.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,043,044.19 | 233,750,105.49 | 227,838,530.37 | 0.00 |
| **TOTAL DISBURSEMENTS** | $2,043,044.19 | $360,229,294.06 | $230,610,161.51 | $1,257,206.66 |

4) This case was originally filed under Chapter 11 on February 28, 2007 and it was converted to Chapter 7 on February 14, 2008. The case was pending for 118 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/12/2017            By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                           Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CARVE OUT FOR UNSECURED CREDITORS | 1290-000 | 514,475.86 |
| UNSCHEDULED ESCROW FUNDS | 1229-000 | 244,613.58 |
| PREFERENCES | 1241-000 | 408,572.30 |
| ESCROW INTEREST TURNED OVER BY ASK | 1290-000 | 7.09 |
| UNSCHEDULED SETTLEMENTS | 1229-000 | 83,577.89 |
| Interest Income | 1270-000 | 5,959.94 |
| **TOTAL GROSS RECEIPTS** | | **$1,257,206.66** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | Dell Financial Services LP | 4110-000 | N/A | 56,802.94 | 0.00 | 0.00 |
| 36s | Xerox Corporation | 4110-000 | N/A | 6,718.97 | 0.00 | 0.00 |
| 190 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 193 | Qwest Communications Corporation | 4110-000 | N/A | 5,325.46 | 0.00 | 0.00 |
| 195 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 196 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 202 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 204 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 205 | NL Ventures V Grandview LP | 4110-000 | N/A | 111,722.75 | 0.00 | 0.00 |
| 215s | NL Ventures V Grandview LP | 4110-000 | N/A | 111,722.75 | 0.00 | 0.00 |
| 227 | Ventura County Tax Collector | 4110-000 | N/A | 3,934.31 | 0.00 | 0.00 |
| 268 | Trivest Fund II Ltd | 4110-000 | N/A | 16,479,302.58 | 0.00 | 0.00 |
| 271 | Imperial A I Credit Finance | 4110-000 | N/A | 91,638.15 | 0.00 | 0.00 |
| 18 | Dell Financial Services LP | 4210-000 | N/A | 56,802.94 | 0.00 | 0.00 |
| 41S | Tax Collector Pinellas County | 4110-000 | N/A | 73,471.10 | 0.00 | 0.00 |
| 79S | Pennsylvania Department of Revenue | 4110-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 81S | Pennsylvania Department of Revenue | 4110-000 | N/A | 148.00 | 0.00 | 0.00 |
| 83S | Pennsylvania Department of Revenue | 4110-000 | N/A | 148.00 | 0.00 | 0.00 |
| 93S | Pennsylvania Department of Revenue | 4110-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 178 | American Home Assurance Company and Certain Other | 4210-000 | N/A | | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $115,883,553.43 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - ASK FINANCIAL LLP | 3992-000 | N/A | 29,518.49 | 29,518.49 | 29,518.49 |
| Other - ASK FINANCIAL LLP | 3991-000 | N/A | 102,193.09 | 102,193.09 | 102,193.09 |
| Other - COOCH AND TAYLOR, P.A. | 3220-000 | N/A | 12,541.04 | 12,541.04 | 12,541.04 |
| Other - COOCH AND TAYLOR, P.A. | 3210-000 | N/A | 37,251.00 | 37,251.00 | 37,251.00 |
| Accountant for Trustee Expenses (Trustee Firm) - CLAYBROOK & ASSOCIATES | 3320-000 | N/A | 512.38 | 512.38 | 512.38 |
| Accountant for Trustee Fees (Trustee Firm) - CLAYBROOK & ASSOCIATES | 3310-000 | N/A | 62,377.50 | 62,377.50 | 62,377.50 |
| Other - National Recovery Services, Inc. | 2990-000 | N/A | 27,860.67 | 27,860.67 | 27,860.67 |
| Other - PINCKNEY HARRIS & WEIDINGER LLC | 3220-000 | N/A | 5,158.38 | 5,158.38 | 5,158.38 |
| Other - PINCKNEY HARRIS & WEIDINGER LLC | 3210-000 | N/A | 53,119.50 | 53,119.50 | 53,119.50 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 3,328.50 | 3,328.50 | 3,328.50 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 39.63 | 39.63 | 39.63 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 160.37 | 160.37 | 160.37 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 60,966.20 | 60,966.20 | 60,966.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 631.64 | 631.64 | 631.64 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 816.64 | 816.64 | 816.64 |
| Other – Bank of America | 2600-000 | N/A | 546.92 | 546.92 | 546.92 |
| Other – Bank of America | 2600-000 | N/A | 528.94 | 528.94 | 528.94 |
| Other – Bank of America | 2600-000 | N/A | 528.62 | 528.62 | 528.62 |
| Other – Bank of America | 2600-000 | N/A | 556.75 | 556.75 | 556.75 |
| Other – Bank of America | 2600-000 | N/A | 498.06 | 498.06 | 498.06 |
| Other – Bank of America | 2600-000 | N/A | 514.92 | 514.92 | 514.92 |
| Other – Bank of America | 2600-000 | N/A | 531.76 | 531.76 | 531.76 |
| Other – Bank of America | 2600-000 | N/A | 531.42 | 531.42 | 531.42 |
| Other – Bank of America | 2600-000 | N/A | 479.69 | 479.69 | 479.69 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,364.02 | 1,364.02 | 1,364.02 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,799.18 | 1,799.18 | 1,799.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$405,030.31** | **$405,030.31** | **$405,030.31** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| State of New Jersey | 6820-000 | N/A | 7,320.70 | 7,320.70 | 7,320.70 |
| State of New Jersey | 6820-000 | N/A | 308,500.00 | 0.00 | 0.00 |
| State of Illinois Department of Employment Security | 6820-000 | N/A | 151.66 | 0.00 | 0.00 |
| PNC Venture Corporation | 6990-000 | N/A | 1,064.98 | 0.00 | 0.00 |
| NL Ventures V Grandview LP | 6990-000 | N/A | 180,693.00 | 0.00 | 0.00 |
| LOWENSTEIN SANDLER PC | 6700-000 | N/A | 144,461.55 | 144,461.55 | 144,461.55 |
| Berger Singerman, PA | 6710-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| State of California | 6820-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| State of California | 6820-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| PNC Venture Corporation | 6990-000 | N/A | 1,064.98 | 1,064.98 | 1,064.98 |
| Reed Smith | 6700-000 | N/A | 59,664.41 | 59,664.41 | 59,664.41 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6700-000 | N/A | 45,574.96 | 45,574.96 | 45,574.96 |
| BERGER SINGERMAN | 6710-000 | N/A | 3,366.67 | 3,366.67 | 3,366.67 |
| PEPPER HAMILTON LLP | 6700-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Global Headwear Limited | 6990-000 | N/A | 67,000.02 | 0.00 | 0.00 |
| Der Lee Enterprise Company Limited | 6990-000 | N/A | 74,324.00 | 0.00 | 0.00 |
| State Of California Franchise | 6820-000 | N/A | 2,400.00 | 0.00 | 0.00 |
| TRADE AM INTERNATIONAL | 6990-000 | N/A | 51,009.12 | 25,504.56 | 25,504.56 |
| Gulf Atlantic Capital Corporation | 6990-000 | N/A | 301.51 | 301.51 | 301.51 |
| Kurtzman Carson Consultants LLC | 6700-000 | N/A | 33,983.90 | 33,983.90 | 33,983.90 |
| Mahoney Cohen | 6700-000 | N/A | 98,546.20 | 98,546.20 | 98,546.20 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6700-000 | N/A | 17,500.00 | 17,500.00 | 17,500.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,155,127.66 | $492,289.44 | $492,289.44 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51p | Pennsylvania Department of Revenue | 5800-000 | N/A | 2,547.04 | 2,547.04 | 489.06 |
| 52p | Pennsylvania Department of Revenue | 5800-000 | N/A | 2,771.00 | 2,771.00 | 532.06 |
| 53P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,163.00 | 4,163.00 | 799.34 |
| 122 | State of New Jersey | 5800-000 | N/A | 1,147,583.50 | 0.00 | 0.00 |
| 223P | State of Florida Unemployment Compensation | 5800-000 | N/A | 267.00 | 267.00 | 51.27 |
| 282 | State of New Jersey | 5800-000 | N/A | 1,147,083.50 | 1,147,083.50 | 220,251.74 |
| 15P | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | 1,142,669.63 | 0.00 | 0.00 |
| 15P | Department of the Treasury | 5800-000 | N/A | 2,298,319.82 | 0.00 | 0.00 |
| 17P | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | 1,142,669.63 | 0.00 | 0.00 |
| 60 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 73P | CDW Corporation | 5200-000 | N/A | 175.47 | 0.00 | 0.00 |
| 86 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | 100.00 | 0.00 | 0.00 |
| 91P | State of Florida Department of Revenue | 5800-000 | N/A | 22,544.92 | 0.00 | 0.00 |
| 92P | State of Florida Department of Revenue | 5800-000 | N/A | 62,752.80 | 0.00 | 0.00 |
| 93P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,163.00 | 0.00 | 0.00 |
| 94 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | 100.00 | 0.00 | 0.00 |
| 103 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 105 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | Department of the Treasury Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 169P | D J Plush Toys HK Ltd | 5200-000 | N/A | 154,267.48 | 0.00 | 0.00 |
| 172P | Symantec Corporation | 5200-000 | N/A | 154,482.58 | 0.00 | 0.00 |
| 224 | State Board Of Equalization | 5800-000 | N/A | 204,118.43 | 0.00 | 0.00 |
| 253 | State of Florida Department of Revenue | 5800-000 | N/A | 3,217.81 | 0.00 | 0.00 |
| 255 | State of Florida Department of Revenue | 5800-000 | N/A | 5,561.40 | 0.00 | 0.00 |
| 262 | Gulf Atlantic Capital Corp | 5200-000 | N/A | 301.51 | 0.00 | 0.00 |
| 266 | Illinois Department of Revenue | 5800-000 | N/A | 1,689.69 | 0.00 | 0.00 |
| 273 | Illinois Department of Revenue | 5800-000 | N/A | 621.76 | 0.00 | 0.00 |
| 280P | State of Florida Department of Revenue | 5800-000 | N/A | 14,249.06 | 14,249.06 | 2,735.96 |
| 281P | State of Florida Department of Revenue | 5800-000 | N/A | 16,509.80 | 16,509.80 | 3,170.05 |
| 283 | State of New Jersey | 5800-000 | N/A | 477,485.69 | 0.00 | 0.00 |
| 285 | State of New Jersey | 5800-000 | N/A | 684,320.99 | 684,320.99 | 131,396.61 |
| 289 | State Of California Franchise | 5800-000 | N/A | 2,400.00 | 2,400.00 | 460.82 |
| DI573 | State of New Jersey | 5800-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| DI574 | State of New Jersey | 5800-000 | N/A | 64,500.00 | 0.00 | 0.00 |
| DI575 | State of New Jersey | 5800-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| DI576 | STATE OF NEW JERSEY | 5800-000 | N/A | 256,250.00 | 0.00 | 0.00 |
| DI592 | State of Florida DOR | 5800-000 | N/A | 3,217.81 | 0.00 | 0.00 |
| DI607 | STATE OF FLORIDA – DEPARTMENT OF REVENUE | 5800-000 | N/A | 5,561.40 | 0.00 | 0.00 |
| DI617 | Illinois Dept of Revenue Bankruptcy | 5800-000 | N/A | 1,689.69 | 0.00 | 0.00 |
| DI623 | Illinois Department of Revenue | 5800-000 | N/A | 621.76 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $9,035,477.17 | $1,874,311.39 | $359,886.91 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Alta Lift | 7100-000 | N/A | 8,525.95 | 8,525.95 | 0.00 |
| 13 | Questar Gas Company | 7100-000 | N/A | 5,487.10 | 5,487.10 | 0.00 |
| 14 | A Plus Products Inc | 7100-000 | N/A | 21,740.30 | 21,740.30 | 0.00 |
| 19 | Questar Gas Company | 7100-000 | N/A | 5,487.10 | 5,487.10 | 0.00 |
| 20 | Headwind Industrial China LTD | 7100-000 | N/A | 423,073.23 | 423,073.23 | 0.00 |
| 21 | Headwind Ceramic Ltd | 7100-000 | N/A | 187,163.14 | 187,163.14 | 0.00 |

| 22 | Wing Han HK Limited | 7100-000 | N/A | 35,969.00 | 35,969.00 | 0.00 |
| 23 | Headwind Industrial Asia Ltd | 7100-000 | N/A | 153,223.24 | 153,223.24 | 0.00 |
| 24 | Southern California Edison Company | 7100-000 | N/A | 2,375.67 | 2,375.67 | 0.00 |
| 25 | Robert Half Management Resources | 7100-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 26 | Randstad USA | 7100-000 | N/A | 4,850.21 | 4,850.21 | 0.00 |
| 28 | A 1 Temps Inc | 7100-000 | N/A | 44,381.53 | 44,381.53 | 0.00 |
| 29 | Accountemps | 7100-000 | N/A | 14,948.03 | 14,948.03 | 0.00 |
| 30 | National Building Facility Services and also dba Castle | 7100-000 | N/A | 20,713.86 | 20,713.86 | 0.00 |
| 31 | Ayanna Plastics & Engineering Inc | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 32 | Ayanna Plastics & Engineering Inc | 7100-000 | N/A | 2,539.83 | 2,539.83 | 0.00 |
| 37 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Jeyson Industrial Limited | 7100-000 | N/A | 61,699.54 | 61,699.54 | 0.00 |
| 40 | Roadway Express Inc | 7100-000 | N/A | 1,091.27 | 1,091.27 | 0.00 |
| 42 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 43 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Ayanna Plastics & Engineering Inc | 7100-000 | N/A | 3,072.13 | 3,072.13 | 0.00 |
| 45 | Aerotek Inc | 7100-000 | N/A | 7,187.71 | 7,187.71 | 0.00 |
| 46 | Bear Staffing Services | 7100-000 | N/A | 22,863.78 | 22,863.78 | 0.00 |
| 47 | Public Service Electric and Gas Company | 7100-000 | N/A | 22,247.35 | 22,247.35 | 0.00 |
| 48 | Rise Vigor Ltd | 7100-000 | N/A | 27,816.48 | 27,816.48 | 0.00 |
| 49 | Risse & Risse Graphics | 7100-000 | N/A | 33,580.65 | 33,580.65 | 0.00 |
| 50 | Hollco Intl HK Ltd | 7100-000 | N/A | 873,566.45 | 873,566.45 | 0.00 |
| 51u | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,380.90 | 1,380.90 | 0.00 |
| 52u | Pennsylvania Department of Revenue | 7100-000 | N/A | 337.00 | 337.00 | 0.00 |
| 53U | Pennsylvania Department of Revenue | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 54 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 6,289.88 | 6,289.88 | 0.00 |
| 55 | Board Of Equalization | 7100-000 | N/A | 441.00 | 441.00 | 0.00 |
| 56 | Jessup Inc | 7100-000 | N/A | 4,014.35 | 4,014.35 | 0.00 |
| 57 | Dresser & Associates Inc | 7100-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 58 | Performance Screen Supply LLC | 7100-000 | N/A | 5,952.75 | 5,952.75 | 0.00 |
| 62 | Arandell Corporation | 7100-000 | N/A | 412,678.58 | 412,678.58 | 0.00 |
| 63 | Plastic Process Equip Inc | 7100-000 | N/A | 517.57 | 517.57 | 0.00 |
| 64 | WIS International | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |

| 65 | Wm Carter & Assoc Freight Pymt Inc | 7100-000 | N/A | 1,124.90 | 1,124.90 | 0.00 |
| 66 | Southern Spring & Stamp Inc | 7100-000 | N/A | 16,469.12 | 16,469.12 | 0.00 |
| 67 | Del Val Messengers | 7100-000 | N/A | 1,810.40 | 1,810.40 | 0.00 |
| 68 | Diversified Printing Tech | 7100-000 | N/A | 522.53 | 522.53 | 0.00 |
| 69U | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,380.90 | 1,380.90 | 0.00 |
| 70 | Charles M Jessup Inc | 7100-000 | N/A | 1,289.20 | 1,289.20 | 0.00 |
| 71 | Ayanna Plastics & Engineering Inc | 7100-000 | N/A | 6,511.96 | 6,511.96 | 0.00 |
| 72 | Yellow Transportation Inc | 7100-000 | N/A | 15,254.22 | 15,254.22 | 0.00 |
| 73u | CDW Corporation | 7100-000 | N/A | 5,314.45 | 5,314.45 | 0.00 |
| 75 | American Express Bank FSB | 7100-000 | N/A | 205.23 | 205.23 | 0.00 |
| 76 | DHL Express USA Inc | 7100-000 | N/A | 2,588.50 | 2,588.50 | 0.00 |
| 77 | DaimlerChrysler Financial Services Americas LLC | 7100-000 | N/A | 19,709.41 | 19,709.41 | 0.00 |
| 78 | Spherion Corp | 7100-000 | N/A | 18,778.00 | 18,778.00 | 0.00 |
| 81U | Pennsylvania Department of Revenue | 7100-000 | N/A | 189.00 | 189.00 | 0.00 |
| 82 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 6,289.88 | 6,289.88 | 0.00 |
| 83U | Pennsylvania Department of Revenue | 7100-000 | N/A | 189.00 | 189.00 | 0.00 |
| 85U | State of Florida Department of Revenue | 7100-000 | N/A | 13,285.89 | 0.00 | 0.00 |
| 87 | AT&T Corp | 7100-000 | N/A | 33,557.59 | 33,557.59 | 0.00 |
| 88 | Gilco Spring of Florida | 7100-000 | N/A | 7,369.17 | 7,369.17 | 0.00 |
| 89 | Proforma Print Marketing | 7100-000 | N/A | 2,180.55 | 2,180.55 | 0.00 |
| 90 | Fedex National Ltl | 7100-000 | N/A | 4,798.94 | 4,798.94 | 0.00 |
| 91 | State of Florida Department of Revenue | 7100-000 | N/A | 819.43 | 819.43 | 0.00 |
| 92U | State of Florida Department of Revenue | 7100-000 | N/A | 13,285.89 | 0.00 | 0.00 |
| 95U | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,380.90 | 1,380.90 | 0.00 |
| 96 | Falcon Transport | 7100-000 | N/A | 62.50 | 62.50 | 0.00 |
| 97 | Pilot Air Freight Corp | 7100-000 | N/A | 1,119.69 | 1,119.69 | 0.00 |
| 98 | Yale Industrial Trucks Inc | 7100-000 | N/A | 375.71 | 375.71 | 0.00 |
| 99 | Grove Hardware | 7100-000 | N/A | 2,013.40 | 2,013.40 | 0.00 |
| 1 | Castle Rock Services | 7100-000 | N/A | 6,540.36 | 6,540.36 | 0.00 |
| 100 | Certif A Gift | 7100-000 | N/A | 1,793.12 | 1,793.12 | 0.00 |
| 101 | Anderson & Vreeland Inc | 7100-000 | N/A | 6,749.73 | 6,749.73 | 0.00 |
| 102 | Lbl Leasing | 7100-000 | N/A | 1,498.00 | 1,498.00 | 0.00 |
| 106 | Lab Safety Supply Inc | 7100-000 | N/A | 386.41 | 386.41 | 0.00 |
| 107 | Kwikprint Manufacturing Co Inc | 7100-000 | N/A | 254.00 | 254.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 108 | Kwikprint Manufacturing Co Inc | 7100-000 | N/A | 254.00 | 254.00 | 0.00 |
| 109 | Gunold Usa | 7100-000 | N/A | 1,290.13 | 1,290.13 | 0.00 |
| 110 | Consolidated Plastics Co Inc | 7100-000 | N/A | 750.21 | 750.21 | 0.00 |
| 111 | Dell Marketing LP | 7100-000 | N/A | 12,377.35 | 12,377.35 | 0.00 |
| 112 | Penske Truck Leasing | 7100-000 | N/A | 3,427.77 | 3,427.77 | 0.00 |
| 115 | Industrial Packaging Systems | 7100-000 | N/A | 149.16 | 149.16 | 0.00 |
| 116 | Suncoast Screen & Ink | 7100-000 | N/A | 408.69 | 408.69 | 0.00 |
| 117 | Delran Equipment Rental Corp | 7100-000 | N/A | 3,550.00 | 3,550.00 | 0.00 |
| 118 | Birddog Solutions Inc | 7100-000 | N/A | 559.23 | 559.23 | 0.00 |
| 119 | Birddog Solutions Inc | 7100-000 | N/A | 2,471.05 | 2,471.05 | 0.00 |
| 120 | Birddog Solutions | 7100-000 | N/A | 707.14 | 707.14 | 0.00 |
| 121 | Riverfront Health | 7100-000 | N/A | 405.00 | 405.00 | 0.00 |
| 125 | Freeman Decorating Services Inc | 7100-000 | N/A | 2,271.09 | 2,271.09 | 0.00 |
| 126 | Allied Data Supplies | 7100-000 | N/A | 2,806.65 | 2,806.65 | 0.00 |
| 127 | Accounting Principals | 7100-000 | N/A | 9,512.10 | 9,512.10 | 0.00 |
| 128 | Sullivan Advertising Grp Inc | 7100-000 | N/A | 16,968.16 | 16,968.16 | 0.00 |
| 129 | Seko Worldwide LLC | 7100-000 | N/A | 26,311.07 | 26,311.07 | 0.00 |
| 130 | UPS Freight fka Motor Cargo Overnite Transport | 7100-000 | N/A | 2,288.21 | 2,288.21 | 0.00 |
| 131 | Safety Kleen Systems Inc | 7100-000 | N/A | 635.85 | 635.85 | 0.00 |
| 132 | T & T Mechanical | 7100-000 | N/A | 3,227.97 | 3,227.97 | 0.00 |
| 133 | Industrial Steel & Wire Co | 7100-000 | N/A | 11,440.83 | 11,440.83 | 0.00 |
| 134 | T&T Mechanical Inc | 7100-000 | N/A | 3,227.97 | 3,227.97 | 0.00 |
| 135 | Select Personnel Services | 7100-000 | N/A | 11,698.03 | 11,698.03 | 0.00 |
| 139 | WW Grainger Inc | 7100-000 | N/A | 4,633.67 | 4,633.67 | 0.00 |
| 140 | Seko Worldwide LLC | 7100-000 | N/A | 20,707.16 | 20,707.16 | 0.00 |
| 141 | Kelly Services Inc | 7100-000 | N/A | 4,631.09 | 4,631.09 | 0.00 |
| 142 | Yellow Transportation Inc | 7100-000 | N/A | 34,473.97 | 34,473.97 | 0.00 |
| 143 | University Of Southern Ca | 7100-000 | N/A | 2,909.04 | 2,909.04 | 0.00 |
| 144 | Beckmar Inc | 7100-000 | N/A | 1,489.12 | 1,489.12 | 0.00 |
| 145 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |
| 146 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |
| 147 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |
| 148 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |
| 149 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | Coates Screen Inc | 7100-000 | N/A | 3,742.91 | 3,742.91 | 0.00 |
| 151 | Able Pest Control Inc | 7100-000 | N/A | 376.64 | 376.64 | 0.00 |
| 152 | Impact Wholesale | 7100-000 | N/A | 4,639.00 | 4,639.00 | 0.00 |
| 153 | American Box & Recyl | 7100-000 | N/A | 5,205.22 | 5,205.22 | 0.00 |
| 155 | Seko Worldwide LLC | 7100-000 | N/A | 1,845.50 | 1,845.50 | 0.00 |
| 156U | State of Illinois Department of Employment Security | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 157 | Imperial Premium Finance Inc | 7100-000 | N/A | 91,638.15 | 91,638.15 | 0.00 |
| 158U | Illinois Dept of Employment Security | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 160 | Super Union Industrial Limtd | 7100-000 | N/A | 81,043.25 | 81,043.25 | 0.00 |
| 161 | Zurich American Insurance Company and its Affiliates | 7100-000 | N/A | 91,239.00 | 91,239.00 | 0.00 |
| 162 | Eastern Lift Truck | 7100-000 | N/A | 25,856.71 | 25,856.71 | 0.00 |
| 163 | Blue Diamond Realty LLC | 7100-000 | N/A | 4,355.00 | 4,355.00 | 0.00 |
| 165 | Common Brightway Co Ltd | 7100-000 | N/A | 585.12 | 585.12 | 0.00 |
| 166 | Super Union Industrial Limtd | 7100-000 | N/A | 81,043.25 | 81,043.25 | 0.00 |
| 168 | United Parcel Service | 7100-000 | N/A | 1,299,009.45 | 1,299,009.45 | 0.00 |
| 169u | D J Plush Toys HK Ltd | 7100-000 | N/A | 412,591.26 | 412,591.26 | 0.00 |
| 171 | DaimlerChrysler Financial Services Americas LLC | 7100-000 | N/A | 413.91 | 413.91 | 0.00 |
| 172 | Symantec Corporation | 7100-000 | N/A | 20,909.24 | 20,909.24 | 0.00 |
| 173 | De Lage Landen Financial Services Inc | 7100-000 | N/A | 42,379.62 | 42,379.62 | 0.00 |
| 174 | Green Toyland | 7100-000 | N/A | 311,620.00 | 311,620.00 | 0.00 |
| 176 | Bear Staffing Services | 7100-000 | N/A | 22,863.78 | 22,863.78 | 0.00 |
| 177U | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 180 | Der Lee Enterprise Company Limited | 7100-000 | N/A | 429,420.54 | 429,420.54 | 0.00 |
| 181 | Universal Pen | 7100-000 | N/A | 20,832.68 | 20,832.68 | 0.00 |
| 182 | Maxim Company Taiwan Limited | 7100-000 | N/A | 1,702,618.03 | 1,702,618.03 | 0.00 |
| 183 | Maxim Company Taiwan Limited | 7100-000 | N/A | 3,754,600.08 | 3,754,600.08 | 0.00 |
| 184 | Maxim Company Taiwan Limited | 7100-000 | N/A | 5,771,373.61 | 5,771,373.61 | 0.00 |
| 185 | Maxim Company Taiwan Limited | 7100-000 | N/A | 314,155.50 | 314,155.50 | 0.00 |
| 186 | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 186a | PNC Venture Corporation | 7100-000 | N/A | 1,064.98 | 0.00 | 0.00 |
| 187 | Global Headwear Limited | 7100-000 | N/A | 636,199.76 | 636,199.76 | 0.00 |
| 189 | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 191 | CDI International Inc | 7100-000 | N/A | 56,031.25 | 56,031.25 | 0.00 |
| 192 | Qwest Communications Corporation | 7100-000 | N/A | 1,129.65 | 1,129.65 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | Nextiraone | 7100-000 | N/A | 642.00 | 642.00 | 0.00 |
| 197 | NL Ventures V Grandview LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 199 | PNC Venture Corp | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 2 | Department of the Treasury Internal Revenue Service | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2 | National Building Facility Services | 7100-000 | N/A | 14,173.50 | 14,173.50 | 0.00 |
| 200 | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 201 | Verifications Inc | 7100-000 | N/A | 610.20 | 610.20 | 0.00 |
| 206 | Ableco Finance LLC and its Affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 207 | Haigs Quality Printing Inc | 7100-000 | N/A | 28,081.65 | 28,081.65 | 0.00 |
| 208 | Robison Anton Textile | 7100-000 | N/A | 396.00 | 396.00 | 0.00 |
| 209 | Chitwood Sports | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 215u | NL Ventures V Grandview LP | 7100-000 | N/A | 793,539.33 | 793,539.33 | 0.00 |
| 216 | PNC Venture Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 217 | Verizon Florida Inc | 7100-000 | N/A | 6,760.51 | 6,760.51 | 0.00 |
| 218 | Professional Packaging Systems | 7100-000 | N/A | 1,702.51 | 1,702.51 | 0.00 |
| 219 | Eastern Lift Truck | 7100-000 | N/A | 87.29 | 87.29 | 0.00 |
| 222 | U Rent Inc | 7100-000 | N/A | 3,872.32 | 3,872.32 | 0.00 |
| 223U | State of Florida Unemployment Compensation | 7100-000 | N/A | 25.00 | 25.00 | 0.00 |
| 225 | CitiCorp Vendor Finance | 7100-000 | N/A | 31,334.00 | 31,334.00 | 0.00 |
| 226 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 30,887.22 | 30,887.22 | 0.00 |
| 229 | AT&T Corp | 7100-000 | N/A | 33,557.59 | 33,557.59 | 0.00 |
| 230 | Volt Services Group | 7100-000 | N/A | 39,268.77 | 39,268.77 | 0.00 |
| 232 | B & K Enterprises LLC | 7100-000 | N/A | 747,557.00 | 747,557.00 | 0.00 |
| 233 | United Parcel Service Inc and its Affiliates | 7100-000 | N/A | 1,064,513.23 | 1,064,513.23 | 0.00 |
| 234 | Pilot Air Freight Corp | 7100-000 | N/A | 5,550.76 | 5,550.76 | 0.00 |
| 235 | Petro Plastics Inc | 7100-000 | N/A | 3,375.00 | 3,375.00 | 0.00 |
| 236 | Dove Data Products Inc | 7100-000 | N/A | 3,080.28 | 3,080.28 | 0.00 |
| 237 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 21,758.30 | 21,758.30 | 0.00 |
| 238 | Riverfront Health | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 239 | Green Guard First Aid & Safety | 7100-000 | N/A | 440.92 | 440.92 | 0.00 |
| 240 | Consolidated Plastic Com | 7100-000 | N/A | 750.21 | 750.21 | 0.00 |
| 241 | Lithotec | 7100-000 | N/A | 5,969.96 | 5,969.96 | 0.00 |
| 242 | Plastic Process Equip Inc | 7100-000 | N/A | 517.57 | 517.57 | 0.00 |

| 243 | Florida Industrial Scales | 7100-000 | N/A | 329.00 | 329.00 | 0.00 |
| 244 | Green Guard First Aid & Safety | 7100-000 | N/A | 1,371.87 | 1,371.87 | 0.00 |
| 245 | Dell Marketing LP | 7100-000 | N/A | 4,342.95 | 4,342.95 | 0.00 |
| 246 | T&T Mechanical Inc | 7100-000 | N/A | 3,227.97 | 3,227.97 | 0.00 |
| 247 | Simi Valley U Rent Inc | 7100-000 | N/A | 3,931.37 | 3,931.37 | 0.00 |
| 248 | Risse & Risse Graphics | 7100-000 | N/A | 33,580.65 | 33,580.65 | 0.00 |
| 249 | AT&T | 7100-000 | N/A | 36,006.03 | 36,006.03 | 0.00 |
| 250 | Universal Pen | 7100-000 | N/A | 20,832.49 | 20,832.49 | 0.00 |
| 251 | Albest Metal Stamping Corp | 7100-000 | N/A | 8,250.00 | 8,250.00 | 0.00 |
| 252 | Bank of America NA | 7100-000 | N/A | 3,350.19 | 3,350.19 | 0.00 |
| 254 | Kurtzman Carson Consultants LLC | 7100-000 | N/A | 33,983.90 | 0.00 | 0.00 |
| 257 | Teknor Financial Corp | 7100-000 | N/A | 1,145.25 | 1,145.25 | 0.00 |
| 258 | Broadwing | 7100-000 | N/A | 19,955.78 | 19,955.78 | 0.00 |
| 259 | Imperial Premium Finance Inc | 7100-000 | N/A | 49,224.86 | 49,224.86 | 0.00 |
| 261 | Southern Tool & Mach Co Inc | 7100-000 | N/A | 166.88 | 166.88 | 0.00 |
| 263 | Select Personnel Services | 7100-000 | N/A | 11,871.79 | 11,871.79 | 0.00 |
| 264 | AT&T | 7100-000 | N/A | 3,366.41 | 3,366.41 | 0.00 |
| 265 | Distributor Central | 7100-000 | N/A | 1,136.88 | 1,136.88 | 0.00 |
| 267 | ATT Mobility LLC | 7100-000 | N/A | 445.35 | 445.35 | 0.00 |
| 269 | PNC Venture Corporation | 7100-000 | N/A | 29,417,238.00 | 29,417,238.00 | 0.00 |
| 270 | Young Conaway Stargatt & Taylor LLP | 7100-000 | N/A | 45,574.96 | 0.00 | 0.00 |
| 272 | Image Depot | 7100-000 | N/A | 1,599.68 | 1,599.68 | 0.00 |
| 276 | At Conference Inc | 7100-000 | N/A | 1,095.10 | 1,095.10 | 0.00 |
| 277 | Anania, Bandklayder, Baumgarten & Torricella | 7100-000 | N/A | 16,112.46 | 16,112.46 | 0.00 |
| 278U | State of Florida Department of Revenue | 7100-000 | N/A | 819.43 | 819.43 | 0.00 |
| 279 | Dell Financial Services LP | 7100-000 | N/A | 4,200.00 | 4,200.00 | 0.00 |
| 281U | State of Florida Department of Revenue | 7100-000 | N/A | 2,235.91 | 2,235.91 | 0.00 |
| 3 | Stokes Equipment Company | 7100-000 | N/A | 977.50 | 977.50 | 0.00 |
| 4 | Corporate Express Office Products Inc | 7100-000 | N/A | 604.89 | 604.89 | 0.00 |
| 5 | Corporate Express Office Products Inc | 7100-000 | N/A | 4,064.40 | 4,064.40 | 0.00 |
| 6 | Corporate Express Office Products Inc | 7100-000 | N/A | 8,653.28 | 8,653.28 | 0.00 |
| 7 | Corporate Express Office Products Inc | 7100-000 | N/A | 6,864.81 | 6,864.81 | 0.00 |
| 8 | Department of the Treasury Internal Revenue Service | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 9 | Basic Maintenance Supply Company | 7100-000 | N/A | 465.07 | 465.07 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 11 | FedEx Customer Information Service as Assignee of FedEx | 7100-000 | N/A | 13,757.57 | 13,757.57 | 0.00 |
| 15U | Department of the Treasury Internal Revenue Service | 7100-000 | N/A | 2,298,319.82 | 0.00 | 0.00 |
| 16 | Standard USA | 7100-000 | N/A | 29,420.00 | 29,420.00 | 0.00 |
| 17U | Department of the Treasury Internal Revenue Service | 7100-000 | N/A | 2,298,319.82 | 0.00 | 0.00 |
| 27 | Department of the Treasury Internal Revenue Service | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 33 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Zurich American Insurance Company and its affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36U | Xerox Corporation | 7100-000 | N/A | 3,214.53 | 3,214.53 | 0.00 |
| 59 | IKON Financial Services | 7100-000 | N/A | 56,711.37 | 0.00 | 0.00 |
| 69P | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,547.04 | 0.00 | 0.00 |
| 74 | Xpertcom Solutions Inc | 7100-000 | N/A | 5,555.81 | 5,555.81 | 0.00 |
| 79P | Pennsylvania Department of Revenue | 7100-000 | N/A | 4,163.00 | 0.00 | 0.00 |
| 80 | Xpertcom Solutions Inc | 7100-000 | N/A | 5,555.81 | 0.00 | 0.00 |
| 81P | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,771.00 | 0.00 | 0.00 |
| 83P | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,771.00 | 0.00 | 0.00 |
| 84P | State of Florida Department of Revenue | 7100-000 | N/A | 22,544.92 | 0.00 | 0.00 |
| 84U | State of Florida Department of Revenue | 7100-000 | N/A | 819.43 | 0.00 | 0.00 |
| 85P | State of Florida Department of Revenue | 7100-000 | N/A | 62,752.80 | 0.00 | 0.00 |
| 95P | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,547.04 | 0.00 | 0.00 |
| 113 | Ohio Department of Taxation | 7100-000 | N/A | 6,337.32 | 0.00 | 0.00 |
| 114 | Rita Technology Services | 7100-000 | N/A | 11,839.50 | 11,839.50 | 0.00 |
| 123 | State of New Jersey | 7100-000 | N/A | 975,457.83 | 0.00 | 0.00 |
| 136 | State of Washington Department of Revenue | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 137 | State of Washington Department of Revenue | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 138 | Ohio Department of Taxation | 7100-000 | N/A | 6,337.32 | 6,337.32 | 0.00 |
| 154 | The New Jersey Department of Labor and Workforce | 7100-000 | N/A | 36,372.77 | 36,372.77 | 0.00 |
| 158P | Illinois Dept of Employment Security | 7100-000 | N/A | 299.00 | 299.00 | 0.00 |
| 164 | Mary S Stawikey | 7100-000 | N/A | 538.00 | 538.00 | 0.00 |
| 167P | Employment Development Department | 7100-000 | N/A | 1,692.11 | 0.00 | 0.00 |
| 167U | Employment Development Department | 7100-000 | N/A | 212.13 | 0.00 | 0.00 |
| 170 | US Customs and Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 175 | Three W Landscape Group | 7100-000 | N/A | 633.00 | 633.00 | 0.00 |
| 177P | PNC Venture Corporation | 7100-000 | N/A | 1,064.98 | 0.00 | 0.00 |
| 179 | American Home Assurance Company and Certain Other | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 188 | Doris DeVault | 7100-000 | N/A | 1,620.00 | 1,620.00 | 0.00 |
| 210 | Bp Amoco | 7100-000 | N/A | 557.29 | 557.29 | 0.00 |
| 211 | Triad Systems International | 7100-000 | N/A | 4,259.12 | 4,259.12 | 0.00 |
| 212 | Triad Systems International | 7100-000 | N/A | 4,259.12 | 0.00 | 0.00 |
| 213 | State of Washington Department of Revenue | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 214 | State of Washington Department of Revenue | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 220 | Franchise Tax Board | 7100-000 | N/A | 0.01 | 0.01 | 0.00 |
| 221 | State Board of Equalization | 7100-000 | N/A | 204,118.43 | 204,118.43 | 0.00 |
| 228 | Ventura County Tax | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231P | State of Florida Department of Revenue | 7100-000 | N/A | 16,973.00 | 16,973.00 | 0.00 |
| 231U | State of Florida Department of Revenue | 7100-000 | N/A | 2,235.91 | 2,235.91 | 0.00 |
| 256 | Capital Recovery One | 7100-000 | N/A | 803.03 | 803.03 | 0.00 |
| 260 | Commonwealth of Pennsylvania | 7100-000 | N/A | 607.00 | 607.00 | 0.00 |
| 275 | Kurtzman Carson Consultants LLC | 7100-000 | N/A | 33,983.90 | 0.00 | 0.00 |
| 278P | State of Florida Department of Revenue | 7100-000 | N/A | 21,249.06 | 0.00 | 0.00 |
| 280U | State of Florida Department of Revenue | 7100-000 | N/A | 819.43 | 819.43 | 0.00 |
| 288 | State of California | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| DI421U | TRADE AM INTERNATIONAL | 7100-000 | N/A | 55,267.68 | 55,267.68 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,043,044.19 | $233,750,105.49 | $227,838,530.37 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** ADVA-LITE, INC. | **Filed (f) or Converted (c):** 02/14/08 (c) |
| | **§341(a) Meeting Date:** 04/02/08 |
| **Period Ending:** 12/12/17 | **Claims Bar Date:** 07/01/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | CARVE OUT FOR UNSECURED CREDITORS (u) | Unknown | 514,475.86 | | 514,475.86 | FA |
| 2 | UNSCHEDULED ESCROW FUNDS (u) (See Footnote) | Unknown | 244,609.48 | | 244,613.58 | FA |
| 3 | PREFERENCES (u) (See Footnote) | Unknown | 75,000.00 | | 408,572.30 | FA |
| 4 | ESCROW INTEREST TURNED OVER BY ASK (u) | 0.00 | 250.00 | | 7.09 | FA |
| 5 | UNSCHEDULED SETTLEMENTS (u) | 0.00 | 55,718.59 | | 83,577.89 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 5,959.94 | FA |
| 6 | **Assets**     **Totals** (Excluding unknown values) | **$0.00** | **$890,053.93** | | **$1,257,206.66** | **$0.00** |

RE PROP# 2     1.  ESCROW FUNDS HELD BY BERGER SINGERMAN, PA

RE PROP# 3     ASK Financial has been retained to investigate and collect 90 day transfers on behalf of the estate. Analysis and document collection is still underway.  Special counsel has posted demand letters to minimize the recover to the estate.

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     December 31, 2028          **Current Projected Date Of Final Report (TFR):**     March 1, 2016  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ADVA-LITE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8666 - Checking Account |
| **Taxpayer ID #:** **-***3999 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/13 | | TEAM CAPITAL | WIRE IN TRANSFER FROM ACCOUNT NO. 0080116281 | 9999-000 | x    891,246.42 | | 891,246.42 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.61 | 890,391.81 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,323.39 | 889,068.42 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,193.54 | 887,874.88 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,234.50 | 886,640.38 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,360.44 | 885,279.94 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,273.34 | 884,006.60 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,229.13 | 882,777.47 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,396.83 | 881,380.64 |
| 08/13/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -9,865.78 | 891,246.42 |
| 07/24/17 | 5000 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $12,541.04, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 12,541.04 | 878,705.38 |
| 07/24/17 | 5001 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $37,251.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 37,251.00 | 841,454.38 |
| 07/24/17 | 5002 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $3,328.50, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 3,328.50 | 838,125.88 |
| 07/24/17 | 5003 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $39.63, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 39.63 | 838,086.25 |
| 07/24/17 | 5004 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $650.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 650.00 | 837,436.25 |
| 07/24/17 | 5005 | State of New Jersey | Dividend paid 100.00% on $7,320.70, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 7,320.70 | 830,115.55 |
| 07/24/17 | 5006 | LOWENSTEIN SANDLER PC | Dividend paid 100.00% on $144,461.55, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 144,461.55 | 685,654.00 |
| 07/24/17 | 5007 | PNC Venture Corporation | Dividend paid 100.00% on $1,064.98, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,064.98 | 684,589.02 |
| 07/24/17 | 5008 | Reed Smith | Dividend paid 100.00% on $59,664.41, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 59,664.41 | 624,924.61 |
| 07/24/17 | 5009 | YOUNG CONAWAY STARGATT & TAYLOR LLP | Dividend paid 100.00% on $45,574.96, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 45,574.96 | 579,349.65 |
| 07/24/17 | 5010 | TRADE AM INTERNATIONAL | Dividend paid 100.00% on $25,504.56, Other Prior Chapter Administrative Expenses; | 6990-005 | | 25,504.56 | 553,845.09 |
| | | | Subtotals : | | $891,246.42 | $337,401.33 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 07-10264-KJC-KJC

**Case Name:** ADVA-LITE, INC.

**Taxpayer ID #:** **-***3999

**Period Ending:** 12/12/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Rabobank, N.A.

**Account:** ******8666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference:<br>Stopped on 10/27/17 | | | | |
| 07/24/17 | 5011 | Gulf Atlantic Capital Corporation | Dividend 100.00% on $301.51, Other<br>Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 301.51 | 553,543.58 |
| 07/24/17 | 5012 | Kurtzman Carson Consultants LLC | Dividend 100.00% on $33,983.90, Other<br>Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 33,983.90 | 519,559.68 |
| 07/24/17 | 5013 | Mahoney Cohen | Dividend paid 100.00% on $98,546.20, Other<br>Professional Fees (Prior Chapter);  Reference:<br>Voided on 08/09/17 | 6700-004 | | 98,546.20 | 421,013.48 |
| 07/24/17 | 5014 | Pennsylvania Department of<br>Revenue | Dividend paid  19.20% on $2,547.04; Claim#<br>51p; Filed: $2,547.04; Reference: | 5800-000 | | 489.06 | 420,524.42 |
| 07/24/17 | 5015 | Pennsylvania Department of<br>Revenue | Dividend paid  19.20% on $2,771.00; Claim#<br>52p; Filed: $2,771.00; Reference: | 5800-000 | | 532.06 | 419,992.36 |
| 07/24/17 | 5016 | Pennsylvania Department of<br>Revenue | Dividend paid  19.20% on $4,163.00; Claim#<br>53P; Filed: $4,163.00; Reference: | 5800-000 | | 799.34 | 419,193.02 |
| 07/24/17 | 5017 | State of Florida Unemployment<br>Compensation | Dividend paid  19.20% on $267.00; Claim#<br>223P; Filed: $267.00; Reference: | 5800-000 | | 51.27 | 419,141.75 |
| 07/24/17 | 5018 | State of New Jersey | Dividend paid  19.20% on $1,147,083.50;<br>Claim# 282; Filed: $1,147,083.50; Reference: | 5800-000 | | 220,251.74 | 198,890.01 |
| 07/24/17 | 5019 | State of Florida Department of<br>Revenue | Dividend paid  19.20% on $14,249.06; Claim#<br>280P; Filed: $14,249.06; Reference: | 5800-000 | | 2,735.96 | 196,154.05 |
| 07/24/17 | 5020 | State of Florida Department of<br>Revenue | Dividend paid  19.20% on $16,509.80; Claim#<br>281P; Filed: $16,509.80; Reference: | 5800-000 | | 3,170.05 | 192,984.00 |
| 07/24/17 | 5021 | State of New Jersey | Dividend paid  19.20% on $684,320.99;<br>Claim# 285; Filed: $684,320.99; Reference: | 5800-000 | | 131,396.61 | 61,587.39 |
| 07/24/17 | 5022 | State Of California Franchise | Dividend paid  19.20% on $2,400.00; Claim#<br>289; Filed: $2,400.00; Reference: | 5800-000 | | 460.82 | 61,126.57 |
| 07/24/17 | 5023 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 61,126.57 | 0.00 |
| | | | Dividend paid 100.00%          60,966.20<br>on $60,966.20;  Claim#<br>TRSTFEE; Filed:<br>$60,966.20 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          160.37<br>on $160.37;  Claim#<br>TRSTEXP; Filed:<br>$160.37 | 2200-000 | | | 0.00 |

Subtotals :                $0.00        $553,845.09

{} Asset reference(s)

Printed: 12/12/2017 11:52 AM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 07-10264-KJC-KJC | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | ADVA-LITE, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******8666 - Checking Account |
| **Taxpayer ID #:** | **-***3999 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 12/12/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/17 | 5013 | Mahoney Cohen | Dividend paid 100.00% on $98,546.20, Other Professional Fees (Prior Chapter);  Reference: Voided: check issued on 07/24/17 | 6700-004 | | -98,546.20 | 98,546.20 |
| 08/09/17 | 5024 | CBIZ, INC. | RE-ISSUE CHECK NO. 5013 PER TRUSTEE; Dividend paid 100.00% on $98,546.20, Other Professional Fees (Prior Chapter) | 6700-000 | | 98,546.20 | 0.00 |
| 10/27/17 | 5010 | TRADE AM INTERNATIONAL | Dividend paid 100.00% on $25,504.56, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 07/24/17 | 6990-005 | | -25,504.56 | 25,504.56 |
| 11/01/17 | 5025 | TRADE AM INTERNATIONAL | RE-ISSUE CHECK NO. 5010; Dividend paid 100.00% on $25,504.56, Other Prior Chapter Administrative Expenses;  Reference | 6990-000 | | 25,504.56 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 891,246.42 | 891,246.42 | $0.00 |
| | Less: Bank Transfers | 891,246.42 | 0.00 | |
| | **Subtotal** | **0.00** | **891,246.42** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$891,246.42** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-10264-KJC-KJC | |
| **Case Name:** | ADVA-LITE, INC. | |
| **Taxpayer ID #:** | **-***3999 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | Transfer from Acct#4437655066 | Transfer of Funds | 9999-000 | x    835,551.75 | | 835,551.75 |
| 06/29/12 | | Transfer from Acct#4437655419 | Transfer of Funds | 9999-000 | x    1.08 | | 835,552.83 |
| 07/11/13 | | RUST CONSULTING, INC. | INSURANCE BROKERAGE (MARSH) SETTLEMENT FUND; SEE ORDER ENTERED 5/01/2014 @ D.I. 858 | | 55,718.59 | | 891,271.42 |
| | {5} | | GROSS RECOVERY;        83,577.89 INSURANCE BROKERAGE (MARSH) SETTLEMENT FUND | 1229-000 | | | 891,271.42 |
| | | National Recovery Services, Inc. | FEES; PER ORDER        -27,859.30 ENTERED 5/01/2014 @ D.I. 858 | 2990-000 | | | 891,271.42 |
| 12/11/13 | | Rabobank, N.A. | WIRE OUT TRANSFER TO ACCOUNT NO. 5006208666 | 9999-000 | | x    891,246.42 | 25.00 |
| 12/11/13 | | TEAM CAPITAL BANK | Domestic Wire Fee | 2600-000 | | 25.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **891,271.42** | **891,271.42** | **$0.00** |
| | Less: Bank Transfers | 835,552.83 | 891,246.42 | |
| | **Subtotal** | **55,718.59** | **25.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$55,718.59** | **$25.00** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-10264-KJC-KJC | |
| **Case Name:** | ADVA-LITE, INC. | |
| **Taxpayer ID #:** | **-***3999 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******37-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account 312997553765 Wire in from JPMorgan Chase Bank, N.A. account 3129975 | 9999-000 | x  899,322.02 | | 899,322.02 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.64 | | 899,362.66 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 114.57 | | 899,477.23 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 110.91 | | 899,588.14 |
| 07/01/10 | | Transfer to Acct#4437655066 | Transfer of Funds | 9999-000 | | x  899,588.14 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 899,588.14 | 899,588.14 | $0.00 |
| Less: Bank Transfers | | 899,322.02 | 899,588.14 | |
| **Subtotal** | | **266.12** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$266.12** | **$0.00** | |

{} Asset reference(s)          x-Transfer

Printed: 12/12/2017 11:52 AM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-10264-KJC-KJC |
| **Case Name:** | ADVA-LITE, INC. |
| **Taxpayer ID #:** | **-***3999 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******37-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ADVA-LITE, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****37-65 - Money Market Account |
| **Taxpayer ID #:** **-***3999 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/08 | {1} | Wachovia Bank | Carveout for Unsecured Creditors (Wire initiated by Gulf Atlantic Capital) | 1290-000 | 514,475.86 | | 514,475.86 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 174.84 | | 514,650.70 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 307.70 | | 514,958.40 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 179.04 | | 515,137.44 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 378.12 | | 515,515.56 |
| 06/05/08 | | BERGER SINGERMAN PA | TURNOVER OF ESTATE FUNDS PER COURT ORDER ENTERED ON 5/9/08; DOCKET NO. 604 DEPOSIT CHECK #10185 | | 168,742.81 | | 684,258.37 |
| | {2} | | 244,609.48 | 1229-000 | | | 684,258.37 |
| | | PEPPER HAMILTON LLP | FEES           -50,000.00 | 6700-000 | | | 684,258.37 |
| | | BERGER SINGERMAN | EXPENSES      -3,366.67 | 6710-000 | | | 684,258.37 |
| | | YOUNG CONAWAY STARGATT & TAYLOR LLP | FEES           -17,500.00 | 6700-000 | | | 684,258.37 |
| | | Berger Singerman, PA | APPROVED PAYMENT       -5,000.00 TO BERGER ENTERED ON 8/13/08; DOCKET NO. 630; HELD BY BERGER IN ACCORDANCE WITH ORDER FOR FUTURE FEES DUE THE FIRM | 6710-000 | | | 684,258.37 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 458.46 | | 684,716.83 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 494.14 | | 685,210.97 |
| 08/22/08 | | To Acct # 312997553766 | TRANSFER TO PROFESSIONAL FEES/EXPENSES | 9999-000 | | x   14,460.25 | 670,750.72 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 459.90 | | 671,210.62 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 500.02 | | 671,710.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 403.77 | | 672,114.41 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 265.41 | | 672,379.82 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 187.19 | | 672,567.01 |
| 01/05/09 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #07-10264, Bond No. 016026389; Term - 1/1/09 to | 2300-000 | | 631.64 | 671,935.37 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 82.67 | | 672,018.04 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 77.14 | | 672,095.18 |
| 03/09/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR | | 11,874.72 | | 683,969.90 |

| | | Subtotals : | $699,061.79 | $15,091.89 |
|---|---|---|---|---|

{} Asset reference(s)          x-Transfer                                    Printed: 12/12/2017 11:52 AM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ADVA-LITE, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****37-65 - Money Market Account |
| **Taxpayer ID #:** **-***3999 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEBRUARY 2009 DEPOSIT CHECK #301 ASSET 3 AKERMAN, SENTERIFF & EDISON ADV. NO | | | | |
| | | ASK FINANCIAL LLP | COMMISSION DUE TO      -11,500.00 ASK | 3991-000 | | | 683,969.90 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK      -22,625.31 | 3992-000 | | | 683,969.90 |
| | {3} | | | | 46,000.00 | | 683,969.90 |
| | {4} | | | | 0.03 | | 683,969.90 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.20 | | 684,059.10 |
| 04/07/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR MARCH 2009 DEPOSIT CHECK #303 ASSET 3 ANANIA BANDKLAYDER BAUMBARTEN TORRICE ADV. N | | 36,259.47 | | 720,318.57 |
| | | ASK FINANCIAL LLP | COMMISSION DUE      -12,153.12 ASK | 3991-000 | | | 720,318.57 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK      -200.17 | 3992-000 | | | 720,318.57 |
| | {3} | | | | 48,612.46 | | 720,318.57 |
| | {4} | | | | 0.30 | | 720,318.57 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 87.40 | | 720,405.97 |
| 05/08/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR APRIL 2009~~Entered in wrong case; changed case name DEPOSIT CHECK #305 ASSET 3 ST | | 15,262.98 | | 735,668.95 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK      -487.33 | 3992-000 | | | 735,668.95 |
| | | ASK FINANCIAL LLP | COMMISSION DUE      -5,250.00 ASK | 3991-000 | | | 735,668.95 |
| | {3} | | | | 21,000.00 | | 735,668.95 |
| | {4} | | | | 0.31 | | 735,668.95 |
| 05/26/09 | | To Acct # 312997553766 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | x    9,469.37 | 726,199.58 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.62 | | 726,286.20 |
| 06/03/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR MAY 2009 DEPOSIT CHECK #307 ASSET 3 DEL FINANCIAL SERVICE LP ADV. NO. 09-50113 $4,200. | | 15,164.99 | | 741,451.19 |
| | | ASK FINANCIAL LLP | COMMISSION DUE      -5,264.00 ASK | 3991-000 | | | 741,451.19 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK      -627.39 | 3992-000 | | | 741,451.19 |
| | {3} | | | | 21,056.00 | | 741,451.19 |

| | | | | Subtotals : | $66,950.66 | $9,469.37 | |

| | | | |
|---|---|---|---|
| {} Asset reference(s) | x-Transfer | | Printed: 12/12/2017 11:52 AM    V.13.30 |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ADVA-LITE, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*37-65 - Money Market Account |
| **Taxpayer ID #:** \*\*-\*\*\*3999 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {4} | | 0.38 | 1290-000 | | | 741,451.19 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 96.90 | | 741,548.09 |
| 07/09/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR JUNE 2009 DEPOSIT CHECK #309 ASSET 3 ACCOUNTING PRINCIPALS INC. ADV. NO. 09-50126 | | 41,135.79 | | 782,683.88 |
| | | ASK FINANCIAL LLP | COMMISSION DUE   -13,963.71 ASK | 3991-000 | | | 782,683.88 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK   -755.94 | 3992-000 | | | 782,683.88 |
| | {3} | | 55,854.84 | 1241-000 | | | 782,683.88 |
| | {4} | | 0.60 | 1290-000 | | | 782,683.88 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 97.45 | | 782,781.33 |
| 08/10/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR JULY 2009 DEPOSIT CHECK #311 ASSET 3 C2T CORPORATION ADV. NO. 09-50153 $2,605.00 | | 14,501.42 | | 797,282.75 |
| | | ASK FINANCIAL LLP | COMMISSION DUE   -4,901.25 ASK | 3991-000 | | | 797,282.75 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK   -203.25 | 3992-000 | | | 797,282.75 |
| | {3} | | 19,605.00 | 1241-000 | | | 797,282.75 |
| | {4} | | 0.92 | 1290-000 | | | 797,282.75 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.68 | | 797,383.43 |
| 09/10/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR AUGUST 2009 DEPOSIT CHECK #313 ASSET 3 ARTCRAFT AND FOREMOST INC. ADV NO 09-50110 $ | | 15,378.82 | | 812,762.25 |
| | | ASK FINANCIAL LLP | FEE DUE ASK   -5,250.00 | 3991-000 | | | 812,762.25 |
| | | ASK FINANCIAL LLP | EXPENSES DUE ASK   -371.43 | 3992-000 | | | 812,762.25 |
| | {3} | | 21,000.00 | 1241-000 | | | 812,762.25 |
| | {4} | | 0.25 | 1290-000 | | | 812,762.25 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 99.15 | | 812,861.40 |
| 10/09/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR SEPTEMBER 2009 DEPOSIT CHECK #315 ASSET 3 AYANNA PLASTICS & ENGINEERING INC | | 29,311.22 | | 842,172.62 |
| | | ASK FINANCIAL LLP | COMMISSION DUE   -10,112.50 ASK | 3991-000 | | | 842,172.62 |
| | | ASK FINANCIAL LLP | EXPENSES DUE ASK   -1,026.83 | 3992-000 | | | 842,172.62 |

Subtotals :    $100,721.43    $0.00

{} Asset reference(s)                 Printed: 12/12/2017 11:52 AM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** | 07-10264-KJC-KJC |
| **Case Name:** | ADVA-LITE, INC. |
| **Taxpayer ID #:** | **-***3999 |
| **Period Ending:** | 12/12/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****37-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {3} | | 40,450.00 | | 1241-000 | | | 842,172.62 |
| | {4} | | 0.55 | | 1290-000 | | | 842,172.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 101.96 | | 842,274.58 |
| 10/30/09 | | To Acct # 312997553766 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | | 9999-000 | | x  15,276.58 | 826,998.00 |
| 11/24/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR OCTOBER 2009 DEPOSIT CHECK #317 ASSET 3 PROGRESS ENERGY INC. ADV. NO. 09-50118 $2,50 | | | 1,874.19 | | 828,872.19 |
| | | ASK FINANCIAL LLP | FEES DUE ASK | -1,458.33 | 3991-000 | | | 828,872.19 |
| | | ASK FINANCIAL LLP | EXPENSES DUE ASK | -2,501.20 | 3992-000 | | | 828,872.19 |
| | {3} | | 5,833.33 | | 1241-000 | | | 828,872.19 |
| | {4} | | 0.39 | | 1290-000 | | | 828,872.19 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 105.14 | | 828,977.33 |
| 12/09/09 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR NOVEMBER 2009 DEPOSIT CHECK #319 ASSET 3 AETNA INC ADV. NO. 09-50123 $46,000 | | | 38,456.85 | | 867,434.18 |
| | | ASK FINANCIAL LLP | FEES DUE ASK | -12,833.34 | 3991-000 | | | 867,434.18 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK | -44.29 | 3992-000 | | | 867,434.18 |
| | {3} | | 51,333.33 | | 1241-000 | | | 867,434.18 |
| | {4} | | 1.15 | | 1290-000 | | | 867,434.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 108.67 | | 867,542.85 |
| 01/07/10 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR DECEMBER 2009 DEPOSIT CHECK #321 ASSET 3 EXEL GLOBAL LOGISTICS INC. ADV. NO | | | 32,195.35 | | 899,738.20 |
| | | ASK FINANCIAL LLP | COMMISSION DUE ASK | -10,833.34 | 3991-000 | | | 899,738.20 |
| | | ASK FINANCIAL LLP | EXPENSES DUE ASK | -306.03 | 3992-000 | | | 899,738.20 |
| | {3} | | 43,333.34 | | 1241-000 | | | 899,738.20 |
| | {4} | | 1.38 | | 1290-000 | | | 899,738.20 |
| 01/07/10 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #07-10264, BOND NO. 016026389; Term: 1/1/10 to | | 2300-000 | | 816.64 | 898,921.56 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 105.56 | | 899,027.12 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 103.20 | | 899,130.32 |

| | | | Subtotals : | $73,050.92 | $16,093.22 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 07-10264-KJC-KJC | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | ADVA-LITE, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****37-65 - Money Market Account |
| Taxpayer ID #: | **-***3999 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/12/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 121.65 | | 899,251.97 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN<br>CHASE BANK, N.A. | 1270-000 | 70.05 | | 899,322.02 |
| 04/20/10 | | Wire out to BNYM account<br>000997553765 | Wire out to BNYM account 000997553765<br>Wire out to BNYM account 000997553765 | 9999-000 | | x   899,322.02 | 0.00 |

|  | ACCOUNT TOTALS | 939,976.50 | 939,976.50 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers | 0.00 | 938,528.22 | |
| | **Subtotal** | **939,976.50** | **1,448.28** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$939,976.50** | **$1,448.28** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-10264-KJC-KJC | |
| **Case Name:** | ADVA-LITE, INC. | |
| **Taxpayer ID #:** | **-***3999 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****37-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/08 | | From Acct # 312997553765 | TRANSFER TO PROFESSIONAL FEES/EXPENSES | 9999-000 | x    14,460.25 | | 14,460.25 |
| 08/22/08 | 101 | PINCKNEY & HARRIS LLC | PER ORDER ENTERED 8/13/2008 @ D.I. 631 | 3210-000 | | 13,482.50 | 977.75 |
| 08/22/08 | 102 | PINCKNEY & HARRIS LLC | PER ORDER ENTERED 8/13/2008 @ D.I. 631 | 3220-000 | | 977.75 | 0.00 |
| 05/26/09 | | From Acct # 312997553765 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | x     9,469.37 | | 9,469.37 |
| 05/26/09 | 103 | PINCKNEY & HARRIS LLC | PER ORDER ENTERED 5/13/2009 @ D.I. 728 | 3210-000 | | 8,633.00 | 836.37 |
| 05/26/09 | 104 | PINCKNEY & HARRIS LLC | PER ORDER ENTERED 5/13/2009 @ D.I. 728 | 3220-000 | | 836.37 | 0.00 |
| 10/30/09 | | From Acct # 312997553765 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | x    15,276.58 | | 15,276.58 |
| 10/30/09 | 105 | PINCKNEY HARRIS & WEIDINGER LLC | PER ORDER ENTERED 10/274/2009 @ D.I. 789 | 3210-000 | | 13,477.00 | 1,799.58 |
| 10/30/09 | 106 | PINCKNEY HARRIS & WEIDINGER LLC | PER ORDER ENTERED 10/27/20109 @ D.I. 789 | 3220-000 | | 1,799.58 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 39,206.20 | 39,206.20 | $0.00 |
| Less: Bank Transfers | | 39,206.20 | 0.00 |
| **Subtotal** | | 0.00 | 39,206.20 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$39,206.20** |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 07-10264-KJC-KJC  
**Case Name:** ADVA-LITE, INC.

**Taxpayer ID #:** **-***3999  
**Period Ending:** 12/12/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Bank of America  
**Account:** ********66 - Money Market Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/10 | | Transfer from Acct#92000997553765 | Transfer of Funds | 9999-000 | x   899,588.14 | | 899,588.14 |
| 07/26/10 | | Transfer to Acct#4437655419 | Transfer of Funds | 9999-000 | | x   65,419.28 | 834,168.86 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 51.12 | | 834,219.98 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 49.61 | | 834,269.59 |
| 09/09/10 | | ASK FINANCIAL LLP | COLLECTIONS FOR AUGUST 2010 COLLECTIONS FOR AUGUST 2010 ADV. NO. 09-50142 - MARSH USA INC. - $29,494.00 A | | 22,567.40 | | 856,836.99 |
| | {3} | | 30,494.00 | 1241-000 | | | 856,836.99 |
| | {4} | | 0.58 | 1290-000 | | | 856,836.99 |
| | | ASK FINANCIAL LLP | COMMISSION DUE        -7,673.50 ASK | 3991-000 | | | 856,836.99 |
| | | ASK FINANCIAL LLP | COSTS DUE ASK         -253.68 | 3992-000 | | | 856,836.99 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 48.91 | | 856,885.90 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 50.94 | | 856,936.84 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 49.31 | | 856,986.15 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 50.95 | | 857,037.10 |
| 01/28/11 | | ASK FINANCIAL LLP{ | DECEMBER 2010 COLLECTIONS Preference collections December 2010 + interest earned of .25 Bill Gootnick and | | 2,884.61 | | 859,921.71 |
| | {3} | | 4,000.00 | 1241-000 | | | 859,921.71 |
| | {4} | | 0.25 | 1290-000 | | | 859,921.71 |
| | | ASK FINANCIAL LLP | Collection Fee        -1,000.00 | 3991-000 | | | 859,921.71 |
| | | ASK FINANCIAL LLP | Represents Courier       -115.64 Fees, Xerox, Postage and Phone Expenses | 3992-000 | | | 859,921.71 |
| 01/28/11 | | National Recovery Services, Inc. | Unscheduled refund from Zurich - Commercial Insurance | | 1.37 | | 859,923.08 |
| | {2} | | 4.10 | 1229-000 | | | 859,923.08 |
| | | National Recovery Services, Inc. | Collector fees        -2.73 | 2990-000 | | | 859,923.08 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 50.95 | | 859,974.03 |
| 02/15/11 | | National Recovery Services, Inc. | Recovery of monies from the Zurich Insurance antitrust case | | 2.73 | | 859,976.76 |
| | {2} | | Gross proceeds        4.10 | 1229-000 | | | 859,976.76 |
| | | National Recovery Services, Inc. | Commission          -1.37 | 2990-000 | | | 859,976.76 |
| 02/15/11 | | National Recovery Services, Inc. | Amount entered incorrectly Unscheduled refund from Zurich - Commercial Insurance | | -1.37 | | 859,975.39 |

Subtotals :            $925,394.67       $65,419.28

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-10264-KJC-KJC | |
| **Case Name:** | ADVA-LITE, INC. | |
| **Taxpayer ID #:** | **-***3999 | |
| **Period Ending:** | 12/12/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Bank of America |
| **Account:** | *******66 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {2} | | Incorrect deposit              -4.10 | 1229-000 | | | 859,975.39 |
| | | National Recovery Services, Inc. | Incorrect deposit              2.73 | 2990-000 | | | 859,975.39 |
| 02/21/11 | | Transfer to Acct#4437655419 | Transfer of Funds - Bond Payment | 9999-000 | | x      1,364.02 | 858,611.37 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 546.92 | 858,064.45 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 528.94 | 857,535.51 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 528.62 | 857,006.89 |
| 01/18/12 | | Transfer to Acct#4437655419 | Transfer of Funds | 9999-000 | | x    16,542.28 | 840,464.61 |
| 01/19/12 | | Transfer to Acct#4437655419 | Transfer of Funds | 9999-000 | | x      1,799.18 | 838,665.43 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 556.75 | 838,108.68 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 498.06 | 837,610.62 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 514.92 | 837,095.70 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 531.76 | 836,563.94 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 531.42 | 836,032.52 |
| 06/28/12 | | Transfer to Acct#4437655419 | Transfer of Funds | 9999-000 | | x           1.08 | 836,031.44 |
| 06/29/12 | | Transfer to Acct#80116166 | Transfer of Funds | 9999-000 | | x  835,551.75 | 479.69 |
| 06/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 479.69 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 925,394.67 | 925,394.67 | $0.00 |
| Less: Bank Transfers | 899,588.14 | 920,677.59 | |
| **Subtotal** | 25,806.53 | 4,717.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$25,806.53** | **$4,717.08** | |

Exhibit 9

## Form 2

Page: 15

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10264-KJC-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ADVA-LITE, INC. | **Bank Name:** Bank of America |
| | **Account:** ********19 - Checking Account |
| **Taxpayer ID #:** **-***3999 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/12/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/26/10 | | Transfer from Acct#4437655066 | Transfer of Funds | 9999-000 | x  65,419.28 | | 65,419.28 |
| 07/26/10 | 3001 | PINCKNEY HARRIS & WEIDINGER LLC | PER ORDER ENTERED 7/26/2010 @ D.I. 806 | 3210-000 | | 10,850.00 | 54,569.28 |
| 07/26/10 | 3002 | PINCKNEY HARRIS & WEIDINGER LLC | PER ORDER ENTERED 7/26/2010 @ D.I. 806 | 3220-000 | | 910.66 | 53,658.62 |
| 07/26/10 | 3003 | CLAYBROOK & ASSOCIATES | PER ORDER ENTERED 7/26/2010 @ D.I. 805 | 3310-000 | | 53,202.50 | 456.12 |
| 07/26/10 | 3004 | CLAYBROOK & ASSOCIATES | PER ORDER ENTERED 7/26/2016 @ D.I. 805 | 3320-000 | | 456.12 | 0.00 |
| 02/21/11 | | Transfer from Acct#4437655066 | Transfer of Funds - Bond Payment | 9999-000 | x  1,364.02 | | 1,364.02 |
| 02/28/11 | 3005 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 1,364.02 | 0.00 |
| 01/18/12 | | Transfer from Acct#4437655066 | Transfer of Funds | 9999-000 | x  16,542.28 | | 16,542.28 |
| 01/18/12 | 3006 | PINCKNEY HARRIS & WEIDINGER LLC | PER ORDERS ENTERED 7/18/2011 AND 12/19/2011 RESPECTIVELY | | | 7,311.02 | 9,231.26 |
| | | PINCKNEY HARRIS & WEIDINGER LLC | FEES; PER ORDERS ENTERED 7/18/2011 AND 12/19/2011 @ D.I. 830 AND 844 RESPECTIVELY | 6,677.00 | 3210-000 | | 9,231.26 |
| | | PINCKNEY HARRIS & WEIDINGER LLC | EXPENSES; PER ORDERS ENTERED 7/18/2011 AND 12/19/2011 @ D.I. 830 AND 844 RESPECTIVELY | 634.02 | 3220-000 | | 9,231.26 |
| 01/18/12 | 3007 | CLAYBROOK & ASSOCIATES | PER ORDER ENTERED 12/19/2011 @ D.I. 843 | | | 9,231.26 | 0.00 |
| | | CLAYBROOK & ASSOCIATES | FEES; PER ORDER ENTERED 12/19/2011 @ D.I. 843 | 9,175.00 | 3310-000 | | 0.00 |
| | | CLAYBROOK & ASSOCIATES | EXPENSES; PER ORDER ENTERED 12/19/2011 @ D.I. 843 | 56.26 | 3320-000 | | 0.00 |
| 01/19/12 | | Transfer from Acct#4437655066 | Transfer of Funds | 9999-000 | x  1,799.18 | | 1,799.18 |
| 01/23/12 | 3008 | INTERNATIONAL SURETIES, LTD. | allocation entered by Blanket Bond disbursement | 2300-000 | | 1,799.18 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.08 | -1.08 |
| 06/28/12 | | Transfer from Acct#4437655066 | Transfer of Funds | 9999-000 | x  1.08 | | 0.00 |
| 06/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE; REVERSAL | 2600-000 | | -1.08 | 1.08 |
| 06/29/12 | | Transfer to Acct#80116166 | Transfer of Funds | 9999-000 | | x  1.08 | 0.00 |

Subtotals :  $85,125.84   $85,125.84

{} Asset reference(s)          x-Transfer

Printed: 12/12/2017 11:52 AM   V.13.30

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 07-10264-KJC-KJC | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ADVA-LITE, INC. | | Bank Name: | Bank of America |
| | | | Account: | ********19 - Checking Account |
| Taxpayer ID #: | **-***3999 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/12/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 85,125.84 | 85,125.84 | $0.00 |
| | | | Less: Bank Transfers | | 85,125.84 | 1.08 | |
| | | | **Subtotal** | | **0.00** | **85,124.76** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$85,124.76** | |

| | | | | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|---|---|---|
| Net Receipts : | 1,021,767.74 | | **TOTAL - ALL ACCOUNTS** | | | |
| Plus Gross Adjustments : | 235,438.92 | | Checking # ******8666 | 0.00 | 891,246.42 | 0.00 |
| | | | Checking # ********66 | 55,718.59 | 25.00 | 0.00 |
| Net Estate : | $1,257,206.66 | | MMA # ****-*****37-65 | 266.12 | 0.00 | 0.00 |
| | | | Checking # ****-*****37-66 | 0.00 | 0.00 | 0.00 |
| | | | MMA # ***-*****37-65 | 939,976.50 | 1,448.28 | 0.00 |
| | | | Checking # ***-*****37-66 | 0.00 | 39,206.20 | 0.00 |
| | | | Checking # ********19 | 0.00 | 85,124.76 | 0.00 |
| | | | | $1,021,767.74 | $1,021,767.74 | $0.00 |

{} Asset reference(s)          x-Transfer

Printed: 12/12/2017 11:52 AM    V.13.30